# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF FLORIDA
### MIAMI DIVISION

In re:                                    §
                                          §
Durable Woodworks, Llc                    §        Case No. 11-43632
                                          §
            Debtor                        §

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

Jacqueline Calderin, Trustee, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

---

Assets Abandoned: 701.00                  Assets Exempt: NA
*(Without deducting any secured claims)*

Total Distributions to Claimants:  319,129.14     Claims Discharged
                                                  Without Payment:  NA

Total Expenses of Administration:  489,904.56

---

3) Total gross receipts of $ 809,033.70  (see **Exhibit 1**), minus funds paid to the debtor and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $ 809,033.70  from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $ NA | $ 421,254.83 | $ 421,254.83 | $ 223,857.47 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | NA | 430,911.59 | 485,460.81 | 485,460.81 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | NA | 4,443.75 | 4,443.75 | 4,443.75 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | NA | 29,477.02 | 29,366.42 | 29,366.42 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 787,122.53 | 947,566.48 | 943,321.47 | 65,905.25 |
| **TOTAL DISBURSEMENTS** | $ 787,122.53 | $ 1,833,653.67 | $ 1,883,847.28 | $ 809,033.70 |

4)  This case was originally filed under chapter 7 on  12/07/2011 .  The case was pending for 51 months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:  11/14/2016                    By:/s/Jacqueline Calderin, Trustee
                                                                                   Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

EXHIBITS TO
FINAL ACCOUNT

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| 2004 Dodge Neon | 1129-000 | 1,850.00 |
| Chevrolet Express | 1129-000 | 1,500.00 |
| Computers, Printers, Furnishings, Software And Supplies | 1129-000 | 2,500.00 |
| Estate Remnants | 1129-000 | 1,000.00 |
| Isuzu Diesel Truck | 1129-000 | 9,000.00 |
| Machinery: Grinder, Balers, Molder, Stopsaw, Conveyor Sander | 1129-000 | 711,879.19 |
| Customer redemptions pursuant to Court Order 49 | 1229-000 | 14,035.33 |
| petty cash | 1229-000 | 8.88 |
| Wells Fargo Bank Account Ending 30146 | 1229-000 | 10,344.65 |
| Wells Fargo Bank Account Ending 30147 | 1229-000 | 100.00 |
| Preference Demands on Accounts Payable | 1241-000 | 53,692.37 |
| Preference Demands on Accounts Payable | 1249-000 | 3,000.00 |
| Post-Petition Interest Deposits | 1270-000 | 123.28 |
| **TOTAL GROSS RECEIPTS** | | **$809,033.70** |

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| NA | | NA | NA |
| TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES | | | $ NA |

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 5 | Susquehanna | 4110-000 | NA | 55,614.86 | 55,614.86 | 22,230.00 |
| 10 | Tcf Equipment Finance, Inc | 4110-000 | NA | 244,000.00 | 244,000.00 | 79,987.50 |
| | Isuzu Finance of America, Inc. | 4210-000 | NA | 7,317.68 | 7,317.68 | 7,317.68 |
| | PNC Equipment Lease | 4210-000 | NA | 82,350.00 | 82,350.00 | 82,350.00 |
| 8 | Miami-Dade County Tax Collector | 4800-000 | NA | 31,972.29 | 31,972.29 | 31,972.29 |
| TOTAL SECURED CLAIMS | | | $ NA | $ 421,254.83 | $ 421,254.83 | $ 223,857.47 |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Jacqueline Calderin | 2100-000 | NA | 40,050.28 | 40,050.28 | 40,050.28 |
| Jacqueline Calderin | 2200-000 | NA | 537.75 | 537.75 | 537.75 |
| Dade Paper & Bag, Co. | 2410-000 | NA | 105,000.00 | 105,000.00 | 105,000.00 |
| FPL | 2420-000 | NA | 5,665.30 | 5,665.30 | 5,665.30 |
| Union Bank | 2600-000 | NA | 2,889.86 | 2,889.86 | 2,889.86 |
| U.S. Bankruptcy Court | 2700-000 | NA | 2,051.00 | 2,051.00 | 2,051.00 |
| William Zapantis | 2990-000 | NA | 3,500.00 | 3,500.00 | 3,500.00 |
| Ehrenstein Charbonneau Calderin | 3110-000 | NA | 122,928.50 | 122,928.50 | 122,928.50 |
| Ehrenstein Charbonneau Calderin | 3120-000 | NA | 11,899.62 | 11,899.62 | 11,899.62 |
| Barry E. Mukamal | 3410-000 | NA | 58,334.50 | 58,334.50 | 58,334.50 |
| Barry E. Mukamal | 3420-000 | NA | 5,026.59 | 5,026.59 | 5,026.59 |
| Moecker Auctions | 3610-002 | NA | 73,028.19 | 73,028.19 | 73,028.19 |
| Moecker Auctions | 3620-000 | NA | 0.00 | 54,549.22 | 54,549.22 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | $ NA | $ 430,911.59 | $ 485,460.81 | $ 485,460.81 |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Moecker Auctions | 6610-000 | NA | 4,443.75 | 4,443.75 | 4,443.75 |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | $ NA | $ 4,443.75 | $ 4,443.75 | $ 4,443.75 |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 48 | Americo Castellanos | 5300-000 | NA | 1,920.00 | 1,920.00 | 1,920.00 |
| 14 | Fernando Rodriguez | 5300-000 | NA | 1,616.00 | 1,616.00 | 1,616.00 |
| 17 | Fredy Figeroa | 5300-000 | NA | 855.00 | 855.00 | 855.00 |
| 27 | Hector E. Barreto Gonzalez | 5300-000 | NA | 969.00 | 969.00 | 969.00 |
| 24 | Hermosa Fonseca | 5300-000 | NA | 504.00 | 504.00 | 504.00 |
| 45 | Javier Perez | 5300-000 | NA | 672.00 | 672.00 | 672.00 |
| 53 | Jose D Lugo | 5300-000 | NA | 410.00 | 410.00 | 410.00 |
| 26 | Juan M. Gonzalez | 5300-000 | NA | 644.00 | 644.00 | 644.00 |
| 23 | Leslie O. Gomez | 5300-000 | NA | 952.00 | 952.00 | 952.00 |
| 51 | Madelyn Mateo | 5300-000 | NA | 981.75 | 981.75 | 981.75 |
| 19 | Mariela Betancourt | 5300-000 | NA | 420.00 | 420.00 | 420.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 32 | Mayelin Ramirez | 5300-000 | NA | 420.00 | 420.00 | 420.00 |
| 59 | Nahun Acosta | 5300-000 | NA | 1,152.00 | 1,152.00 | 1,152.00 |
| 44 | Noel Figueroa | 5300-000 | NA | 598.50 | 598.50 | 598.50 |
| 41 | Pedro Rivera | 5300-000 | NA | 580.00 | 580.00 | 580.00 |
| 47 | Philippe Preval | 5300-000 | NA | 896.43 | 896.43 | 896.43 |
| 35 | Ramon Albarino | 5300-000 | NA | 370.00 | 370.00 | 370.00 |
| 18 | Yemima Perez | 5300-000 | NA | 427.50 | 427.50 | 427.50 |
| 22 | Yosmany Gato | 5300-000 | NA | 686.00 | 686.00 | 686.00 |
| 13 | Zahily Santamarina | 5300-000 | NA | 384.00 | 384.00 | 384.00 |
| 62 | Alfredo Perez | 5600-000 | NA | 1,588.55 | 1,588.55 | 1,588.55 |
| 43 | Cabinet Sales Of N Florida Inc | 5600-000 | NA | 339.84 | 339.84 | 339.84 |
| 74 | Carlos Grosso | 5600-000 | NA | 1,200.00 | 1,200.00 | 1,200.00 |
| 63 | Felix Garcia | 5600-000 | NA | 1,050.00 | 1,050.00 | 1,050.00 |
| 7 | Roberto Taquechel | 5600-000 | NA | 2,600.00 | 2,600.00 | 2,600.00 |
| 55 | Sandra Carlson | 5600-000 | NA | 587.77 | 587.77 | 587.77 |
| 6 | Bruce Brosh | 5600-001 | NA | 4,820.68 | 2,600.00 | 2,600.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 71 | Jean Emmanuel Dorvil | 5600-001 | NA | 1,832.00 | 1,832.00 | 1,832.00 |
| | Florida Department of Revenue | 5800-000 | NA | NA | 834.76 | 834.76 |
| | Internal Revenue Service | 5800-000 | NA | NA | 1,275.32 | 1,275.32 |
| TOTAL PRIORITY UNSECURED CLAIMS | | | $ NA | $ 29,477.02 | $ 29,366.42 | $ 29,366.42 |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Absolute Home Remodeling 924 SE 16th PL Deerfield Beach, FL 33441 | | 200.00 | NA | NA | 0.00 |
| | Amana Tool 120 Carolyn Blvd Farmingdale, NY 11735 | | 947.63 | NA | NA | 0.00 |
| | Ambira Inc 8000 Regency Pkwy Suite 500 Cary, NC 27518 | | 558.96 | NA | NA | 0.00 |
| | Biesse Lease 140 Bridges Road Suite E Mauldin, SC 29662 | | 5,175.46 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Blue Doplhin Const 8932 SW 49 St Fort Lauderdale, FL 33328 | | 36.88 | NA | NA | 0.00 |
| | Bob Anasori 15241 SW 108th Ter Miami, FL 33196 | | 4,087.88 | NA | NA | 0.00 |
| | Boise Cascade Building Materials PO Box 741597 Atlanta, GA 30374 | | 11,687.95 | NA | NA | 0.00 |
| | Brandy Coletta 4640 N. Bay Road Miami Beach, FL 33140 | | 0.00 | NA | NA | 0.00 |
| | CMD Paving Corp 12473 SW 8th Court Fort Lauderdale, FL 33325 | | 1,200.00 | NA | NA | 0.00 |
| | CMD Paving Corp 12473 SW 8th Court Fort Lauderdale, FL 33325 | | 800.00 | NA | NA | 0.00 |
| | CMD Paving Corp 12473 SW 8th Court Fort Lauderdale, FL 33325 | | 177.53 | NA | NA | 0.00 |
| | Colonial Saw Co PO Box A Kingston, MA 02364 | | 276.00 | NA | NA | 0.00 |
| | Community Newspapers PO Box 431970 Miami, FL 33243 | | 1,550.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Cooperwood Inc 12534 SW 128th St Miami, FL 33186 | | 133.50 | NA | NA | 0.00 |
| | D&B Forklift Serv 2616 W 74th Ter Hialeah, FL 33016 | | 3,000.00 | NA | NA | 0.00 |
| | Dage Paper 8 Bag Co c/o Akerman Senterfitt One Southeast Third Ave Suite 2500 Miami, FL 33131 | | 528,750.00 | NA | NA | 0.00 |
| | Danely Construction | | 32.10 | NA | NA | 0.00 |
| | Dell Business Credit PO Box 5275 Carol Stream, IL 60197 | | 2,775.25 | NA | NA | 0.00 |
| | Donna Lambert 3259 Summerset Fort Lauderdale, FL 33332 | | 2,865.56 | NA | NA | 0.00 |
| | Eduaredo R. Gonzalez 440 W 16 St Hialeah, FL 33010 | | 2,250.00 | NA | NA | 0.00 |
| | Elite Solutions 14041 SW 38 Terr Miami, FL 33175 | | 38.15 | NA | NA | 0.00 |
| | Empire Kitchen 12260 SW 120 St Miami, FL 33186 | | 101.81 | NA | NA | 0.00 |
| | Felipe Benitez 520 Brickell Key Dr Apt 1800 Miami, FL 33131 | | 662.72 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Felix Garcia 2047 W St Rd #64 Avon Park, FL | | 1,050.00 | NA | NA | 0.00 |
| | FF Furniture 2339 W 9 Ct Hialeah, FL 33010 | | 150.32 | NA | NA | 0.00 |
| | FS Tool Corp Lewiston, NY 14092 | | 345.29 | NA | NA | 0.00 |
| | GARD Distributing 6981 NW 42nd Street Miami, FL 33166 | | 832.60 | NA | NA | 0.00 |
| | Genevieve Prado 443 SW 4th Ave Apt #1 Miami, FL 33130 | | 7,046.60 | NA | NA | 0.00 |
| | GRAINGER PO Box 419267 Kansas City, MO 64141 | | 665.24 | NA | NA | 0.00 |
| | Hardware Resources 4319 Marlena Street Bossier City, LA 71111 | | 5,055.00 | NA | NA | 0.00 |
| | Harry Palen 216 Lignumuitae Dr Miami, FL | | 300.00 | NA | NA | 0.00 |
| | Heritage Forest Products, Inc PO Box 2460 Deland, FL 32721 | | 29,598.00 | NA | NA | 0.00 |
| | IMECA 8400 NW 58th Street Miami, FL 33166 | | 23,116.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Interieurtiek Saab | | 15.20 | NA | NA | 0.00 |
| | Isuzu Finance of America 23906 Network Rd Chicago, IL 60673 | | 1,355.29 | NA | NA | 0.00 |
| | Italkitchen Internationa 7500 NW 41 St Suite 113 Miami, FL 33166 | | 672.38 | NA | NA | 0.00 |
| | J & F Cabinets 9901 N.W. 25 TERRACE Miami, FL 33172 | | 2,681.86 | NA | NA | 0.00 |
| | J.B. Cabinet & Fixtures 12971 SW 132 Ct Miami, FL 33186 | | 298.05 | NA | NA | 0.00 |
| | Jacqueline Miles 2001 Biscayne Blvd Miami, FL 33137 | | 0.00 | NA | NA | 0.00 |
| | Jesus & Evelyn Carames 16841 SW 147 Ct Miami, FL 33187 | | 4,748.13 | NA | NA | 0.00 |
| | Jesus Carames 16841 SW 147 Ct Miami, FL 33187 | | 479.08 | NA | NA | 0.00 |
| | Jimmy Mitchel 5200 SW 72nd Ave Miami, FL 33155 | | 3,181.74 | NA | NA | 0.00 |
| | Josephine Ballotta | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Julie Ghalli 7601 E Treasure Dr. Apt 518 Miami Beach, FL 33141 | | 3,785.35 | NA | NA | 0.00 |
| | Kingpor PO Box 2367 Hickory, NC 28603 | | 1,516.94 | NA | NA | 0.00 |
| | Luisa Lopez 12760 SW 8th Ct Fort Lauderdale, FL 33325 | | 3,000.00 | NA | NA | 0.00 |
| | Marlin Leasing PO Box 13604 Philadelphia, PA 19101 | | 654.17 | NA | NA | 0.00 |
| | Miguel Kitchen Cabinet 1075 E. 13 St Hialeah, FL 33010 | | 1,500.00 | NA | NA | 0.00 |
| | Miguel Martinez 1241 E 6th Ave Hialeah, FL 33010 | | 140.99 | NA | NA | 0.00 |
| | National City Commerce 995 Dalton Ave Cincinnati, OH 45203 | | 0.00 | NA | NA | 0.00 |
| | Olga Villegas 728 NW 24 Court Miami, FL 33125 | | 2,738.47 | NA | NA | 0.00 |
| | Philippe Preval 17560 SW 138th Crt Miami, FL 33177 | | 446.43 | NA | NA | 0.00 |
| | Pilar Arca 2900 Village Green Dr. Miami, FL 33175 | | 300.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | PNC Equipment Lease 995 Dalton Ave Cincinnati, OH 45203 | | 32,686.00 | NA | NA | 0.00 |
| | Popular Equipment Finance 15933 Clayton Rd #200 Ballwin, MO 63011 | | 1.00 | NA | NA | 0.00 |
| | Queen Cabints Inc 4532 SW 74 Ave Miami, FL 33155 | | 200.00 | NA | NA | 0.00 |
| | Rene Rodriguez 10365 SW 11th Terr Miami, FL 33174-2708 | | 470.00 | NA | NA | 0.00 |
| | Roberto Taquechel 925 Roderigo Miami, FL 33134 | | 10,100.00 | NA | NA | 0.00 |
| | Roberto Valdez 6142 SW 158 Pass Miami, FL 33193 | | 500.00 | NA | NA | 0.00 |
| | Royal Crown Dev PO Box 970696 Boca Raton, FL 33497 | | 2,938.00 | NA | NA | 0.00 |
| | Royal Crown Dev PO Box 970696 Boca Raton, FL 33497 | | 2,938.00 | NA | NA | 0.00 |
| | Sabrina Clerge 401 NE 103rd Street Miami, FL 33138 | | 495.90 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Sebastian Lastape 1455 N Treasure Drive Miami Beach, FL 33141 | | 0.00 | NA | NA | 0.00 |
| | Steve Horowitz 13106 SW 142 Terr Miami, FL 33186 | | 5,593.84 | NA | NA | 0.00 |
| | Susquehanna 2 Country View Rd #300 Malvern, PA 19355 | | 2,812.19 | NA | NA | 0.00 |
| | TCF Equipment Finance PO Box 77077 Minneapolis, MN 55480 | | 21,648.57 | NA | NA | 0.00 |
| | The Sherwin Williams Co c/o Jeffrey Schatzman, Esq 9990 SW 77th Ave PH 2 Miami, FL 33156 | | 1.00 | NA | NA | 0.00 |
| | TMC Import & Export dba IMECA 8400 NW 58th Street Miami, FL 33166 | | 23,116.00 | NA | NA | 0.00 |
| | Tom Knight TNR Enterprises 392 NE Julia Ct Jensen Beach, FL 34957 | | 2,539.47 | NA | NA | 0.00 |
| | Tom Knight TNR Enterprises 392 NE Julia Ct Jensen Beach, FL 34957 | | 2,539.47 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Tom Knight TNR Enterprises 392 NE Julia Ct Jensen Beach, FL 34957 | | 2,351.45 | NA | NA | 0.00 |
| | Waste Management 2125 NW 10th Court Miami, FL 33127 | | 3,669.00 | NA | NA | 0.00 |
| | Woodcraft Inc 8168 Crown Bay Marina Suite 521 St Thomas, VI 00802 | | 72.40 | NA | NA | 0.00 |
| | Woodcraft Inc 8168 Crown Bay Marina Suite 521 St Thomas, VI 00802 | | 729.75 | NA | NA | 0.00 |
| | Woodcraft Inc 8168 Crown Bay Marina Suite 521 St Thomas, VI 00802 | | 864.98 | NA | NA | 0.00 |
| | Yamy Hernandez 242 SW 77th Crt Miami, FL 33144 | | 7,875.00 | NA | NA | 0.00 |
| 56 | Absolute Home Remodeling | 7100-000 | NA | 3,000.00 | 3,000.00 | 209.60 |
| 67 | Amana Tool | 7100-000 | NA | 2,239.17 | 2,239.17 | 156.44 |
| 29 | American Express Bank Fsb | 7100-000 | NA | 179.51 | 179.51 | 12.54 |
| 61 | American Express Bank Fsb | 7100-000 | NA | 2,338.53 | 2,338.53 | 163.38 |
| 72 | American Express Travel Related Services Co Inc | 7100-000 | NA | 9,148.29 | 9,148.29 | 639.14 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 46 | Black & Decker Inc | 7100-000 | NA | 1,125.91 | 1,125.91 | 78.66 |
| 64 | Bridgefield Employer Insurance Company | 7100-000 | NA | 24,900.81 | 24,900.81 | 1,739.70 |
| 65 | Bridgefield Employer Insurance Company | 7100-000 | NA | 4,456.13 | 4,456.13 | 311.33 |
| 68 | Dade Paper & Bag Co. | 7100-000 | NA | 528,750.00 | 528,750.00 | 36,941.16 |
| 60 | Douglas Bacallao | 7100-000 | NA | 3,000.00 | 3,000.00 | 209.60 |
| 2 | Fpl - Bankruptcy Dept | 7100-000 | NA | 310.69 | 310.69 | 21.71 |
| 50 | Genevieve Prado | 7100-000 | NA | 1,072.73 | 1,072.73 | 74.95 |
| 1 | Heritage Forest Products, Inc. | 7100-000 | NA | 30,860.94 | 30,860.94 | 2,156.10 |
| 9 | J & F Cabinets | 7100-000 | NA | 2,681.86 | 2,681.86 | 187.37 |
| 31 | Javier Perez | 7100-000 | NA | 672.00 | 672.00 | 46.95 |
| 42 | Jesus & Evelyn Carames | 7100-000 | NA | 6,323.05 | 6,323.05 | 441.76 |
| 25 | Johnny Diaz | 7100-000 | NA | 720.00 | 720.00 | 50.30 |
| 28 | Josephine And Raymond Ballotta | 7100-000 | NA | 22,114.02 | 22,114.02 | 1,545.00 |
| 66 | Marlin Leasing Corporation | 7100-000 | NA | 1,946.12 | 1,946.12 | 135.97 |
| 33 | Michel Hernandez | 7100-000 | NA | 532.00 | 532.00 | 37.17 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 39 | Milan J. Conde | 7100-000 | NA | 960.00 | 960.00 | 67.07 |
| 57 | Ness Investments | 7100-000 | NA | 2,500.00 | 2,500.00 | 174.66 |
| 7 | Roberto Taquechel | 7100-000 | NA | 7,500.00 | 7,500.00 | 523.99 |
| 36 | Roberto Valdez | 7100-000 | NA | 300.00 | 300.00 | 20.96 |
| 4 | Rudy Gonzalez | 7100-000 | NA | 550.00 | 250.00 | 17.47 |
| 49 | Sandra Tejera | 7100-000 | NA | 500.00 | 500.00 | 34.93 |
| 5 | Susquehanna | 7100-000 | NA | 30,677.40 | 30,677.40 | 2,143.28 |
| 10 | Tcf Equipment Finance, Inc | 7100-000 | NA | 208,995.27 | 208,995.27 | 14,601.48 |
| 11 | Tmc Import & Export Llc | 7100-000 | NA | 20,040.26 | 20,040.26 | 1,400.11 |
| 6 | Bruce Brosh | 7100-001 | NA | 4,820.68 | 2,220.68 | 155.15 |
| 54 | Halkitchen International Inc | 7100-001 | NA | 3,355.68 | 2,010.67 | 140.48 |
| 38 | Luis Gomez | 7100-001 | NA | 610.00 | 610.00 | 42.62 |
| 16 | Madai Herrera | 7100-001 | NA | 300.00 | 300.00 | 20.96 |
| 76 | The Sherwin-Williams Company | 7100-001 | NA | 20,000.00 | 20,000.00 | 1,397.29 |
| 30 | Yuri Bacallao | 7100-001 | NA | 85.43 | 85.43 | 5.97 |
| TOTAL GENERAL UNSECURED CLAIMS | | | $ 787,122.53 | $ 947,566.48 | $ 943,321.47 | $ 65,905.25 |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

| Case No: | 11-43632 | RAM | Judge: | Robert A Mark | | Trustee Name: | Jacqueline Calderin, Trustee |
|---|---|---|---|---|---|---|---|
| Case Name: | Durable Woodworks, Llc | | | | | Date Filed (f) or Converted (c): | 12/07/2011 (f) |
| | | | | | | 341(a) Meeting Date: | 01/17/2012 |
| For Period Ending: | 11/14/2016 | | | | | Claims Bar Date: | 04/16/2012 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1.   Checking Account At Bank United Account #S Ending In 6641 Ad | 700.00 | 0.00 | | 0.00 | FA |
| 2.   Void (u) | 0.00 | N/A | | 0.00 | FA |
| 3.   Chevrolet Express | 1.00 | 1,500.00 | | 1,500.00 | FA |
| 4.   2004 Dodge Neon | 3,000.00 | 1,850.00 | | 1,850.00 | FA |
| 5.   Isuzu Diesel Truck | 1.00 | 9,000.00 | | 9,000.00 | FA |
| 6.   Computers, Printers, Furnishings, Software And Supplies | 1,800.00 | 2,500.00 | | 2,500.00 | FA |
| 7.   Machinery: Grinder, Balers, Molder, Stopsaw, Conveyor Sander | 135,000.00 | 711,879.19 | | 711,879.19 | FA |
| 8.   Wells Fargo Bank Account Ending 30146 (u) | 0.00 | 10,344.65 | | 10,344.65 | FA |
| 9.   Wells Fargo Bank Account Ending 30147 (u) | 0.00 | 100.00 | | 100.00 | FA |
| 10.  Customer redemptions pursuant to Court Order 49 (u) | 0.00 | 14,035.33 | | 14,035.33 | FA |
| 11.  petty cash  (u) | 0.00 | 8.88 | | 8.88 | FA |
| 12.  Preference Demands on Accounts Payable (u) | Unknown | 56,692.37 | | 56,692.37 | FA |
| 13.  2323 NW 72nd Ave, Miami, Florida 33122 | 1.00 | 0.00 | | 0.00 | FA |
| 14.  Estate Remnants | 0.00 | 1,000.00 | | 1,000.00 | FA |
| INT.  Post-Petition Interest Deposits (u) | Unknown | N/A | | 123.28 | FA |

Gross Value of Remaining Assets

| TOTALS (Excluding Unknown Values) | $140,503.00 | $808,910.42 | | $809,033.70 | $0.00 |
|---|---|---|---|---|---|

(Total Dollar Amount in Column 6)

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

in queue for TDR

UST Form 101-7-TDR (10/1/2010) *(Page: 19)*

Exhibit 8

| RE PROP # | 3  | -- | sold with asset #7 for $1,500 |
| RE PROP # | 4  | -- | sold with asset 7 for $1,850 |
| RE PROP # | 5  | -- | sold with asset 7 for %9,000 |
| RE PROP # | 6  | -- | (Sold at auction in various lots and included in asset #7) |
| RE PROP # | 7  | -- | also includes assets #3,4,5, and 6 |
| RE PROP # | 14 | -- | All remaining disclosed and undisclosed assets as defined in ECF 209 and approved by ECF 218. |

Sale of this asset includes both the $8,928.10 judgment against Southeast Abrasives and residual assets.

Initial Projected Date of Final Report (TFR): 12/31/2014          Current Projected Date of Final Report (TFR): 12/31/2014

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 11-43632
Case Name: Durable Woodworks, Llc

Taxpayer ID No: XX-XXX6929
For Period Ending: 11/14/2016

Trustee Name: Jacqueline Calderin, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX7424
Checking
Blanket Bond (per case limit): $123,797,500.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/01/13 | | Transfer from Acct # xxxxxx3537 | Transfer of Funds | 9999-000 | $67,625.26 | | $67,625.26 |
| 02/01/13 | | Transfer from Acct # xxxxxx7296 | Transfer of Funds | 9999-000 | $155,554.16 | | $223,179.42 |
| 03/25/13 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $299.61 | $222,879.81 |
| 04/24/13 | | U.S. Bankruptcy Court Southern District of Florida | Adversary Complaint Fee ECF # 170 - Sherwin Williams Co. | 2700-000 | | $293.00 | $222,586.81 |
| 04/24/13 | | U.S. Bankruptcy Court Southern District of Florida | Adversary Complaint Fee ECF # 171 - Britt Laminate, Inc. | 2700-000 | | $293.00 | $222,293.81 |
| 04/24/13 | | U.S. Bankruptcy Court Southern District of Florida | Adversary Complaint Fee ECF # 172 - Imeca Lumber and Hardware | 2700-000 | | $293.00 | $222,000.81 |
| 04/24/13 | | U.S. Bankruptcy Court Southern District of Florida | Adversary Complaint Fee ECF # 173 - American Express | 2700-000 | | $293.00 | $221,707.81 |
| 04/24/13 | | U.S. Bankruptcy Court Southern District of Florida | Adversary Complaint Fee ECF # 174 - Boise Cascade Building Materials Distributions LLC | 2700-000 | | $293.00 | $221,414.81 |
| 04/24/13 | | U.S. Bankruptcy Court Southern District of Florida | Adversary Complaint Fee Southeast Abrasives Company, LLC | 2700-000 | | $293.00 | $221,121.81 |
| 04/24/13 | | U.S. Bankruptcy Court Southern District of Florida | Adversary Complaint Fee ECF # 176 - Dixie Plywood Co. | 2700-000 | | $293.00 | $220,828.81 |
| 04/25/13 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $331.61 | $220,497.20 |
| 05/28/13 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $319.80 | $220,177.40 |
| 06/25/13 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $327.66 | $219,849.74 |

Page Subtotals: $223,179.42    $3,329.68

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 11-43632

Case Name: Durable Woodworks, Llc

Taxpayer ID No: XX-XXX6929

For Period Ending: 11/14/2016

Trustee Name: Jacqueline Calderin, Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX7424

Checking

Blanket Bond (per case limit): $123,797,500.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/12/13 | 10001 | Ehrenstein Charbonneau Calderin 501 Brickell Key Drive Suite 300 Miami, Florida 33131 | Third Interim Fee Application 80% of fees requested per Court Order ECF # 181 | 3110-000 | | $10,486.80 | $209,362.94 |
| 07/12/13 | 10002 | Ehrenstein Charbonneau Calderin 501 Brickell Key Drive Suite 300 Miami, Florida 33131 | Third Interim Fee Application 100% of expenses requested per Court Order ECF # 181. | 3120-000 | | $765.35 | $208,597.59 |
| 07/25/13 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $316.60 | $208,280.99 |
| 08/21/13 | 12 | Boisce Cascade Company PO Box 50 Boise, ID 83728-0001 | Settlement Funds ECF # 174 | 1241-000 | $6,250.00 | | $214,530.99 |
| 08/26/13 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $322.34 | $214,208.65 |
| 09/06/13 | 12 | Sherwin-Williams Accounts Payable Dept. PO Box 6870 Cleveland, Ohio 44101 | Settlement Funds ECF # 189 | 1241-000 | $2,500.00 | | $216,708.65 |
| 09/18/13 | 12 | Britt Laminate Inc 3695 NW 74th Street Miami, Florida 33147 | Settlement Funds ECF # 171 | 1241-000 | $5,500.00 | | $222,208.65 |
| 09/24/13 | 12 | Durable Woodworks, LLC | Settlement Funds Remitter Correction: Dixie Plywood (Cashier's check) ECF# 176 | 1249-000 | $3,000.00 | | $225,208.65 |
| 09/25/13 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $312.47 | $224,896.18 |
| 10/02/13 | 12 | TMC Import & Export d/b/a Imeca Lumber and Hardware | Settlement Funds ECF # 172 | 1241-000 | $9,000.00 | | $233,896.18 |
| 10/25/13 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $313.10 | $233,583.08 |

Page Subtotals:                    $26,250.00      $12,516.66

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:  11-43632

Case Name:  Durable Woodworks, Llc

Taxpayer ID No:  XX-XXX6929

For Period Ending:  11/14/2016

Trustee Name:  Jacqueline Calderin, Trustee

Bank Name:  Union Bank

Account Number/CD#:  XXXXXX7424

Checking

Blanket Bond (per case limit): $123,797,500.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/14/13 | 14 | Oak Point Partners | Sale of property per ECF 218 | 1129-000 | $1,000.00 | | $234,583.08 |
| 11/25/13 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $346.67 | $234,236.41 |
| 05/30/14 | 10003 | Miami-Dade County Tax Collector Paralegal Unit 140 West Flagler St. #1403 Miami, Fl 33130-1569 | Final distribution to claim 8 representing a payment of 100.00 % per court order. | 4800-000 | | $31,972.29 | $202,264.12 |
| 05/30/14 | 10004 | Jacqueline Calderin 247 SW 8 Street, #880 Miami, FL 33130 | Final distribution representing a payment of 100.00 % per court order. | 2100-000 | | $40,050.28 | $162,213.84 |
| 05/30/14 | 10005 | Jacqueline Calderin 247 SW 8 Street, #880 Miami, FL 33130 | Final distribution representing a payment of 100.00 % per court order. | 2200-000 | | $537.75 | $161,676.09 |
| 05/30/14 | 10006 | Ehrenstein Charbonneau Calderin 501 Brickell Key Dr Suite 300 Miami, FL 33131 | Final distribution representing a payment of 100.00 % per court order. | 3110-000 | | $38,120.90 | $123,555.19 |
| 05/30/14 | 10007 | Ehrenstein Charbonneau Calderin 501 Brickell Key Dr Suite 300 Miami, FL 33131 | Final distribution representing a payment of 100.00 % per court order. | 3120-000 | | $1,197.34 | $122,357.85 |
| 05/30/14 | 10008 | Barry E. Mukamal One SE Third Ave, 10th floor Miami, FL 33131 | Final distribution representing a payment of 100.00 % per court order. | 3410-000 | | $25,348.50 | $97,009.35 |
| 05/30/14 | 10009 | Barry E. Mukamal One SE Third Ave, 10th floor Miami, FL 33131 | Final distribution representing a payment of 100.00 % per court order. | 3420-000 | | $1,737.68 | $95,271.67 |
| 05/30/14 | 10010 | Zahily Santamarina 6055 W 19 Ave #404 Hialeah Fl 33012 | Final distribution to claim 13 representing a payment of 100.00 % per court order. | 5300-000 | | $258.62 | $95,013.05 |
| 05/30/14 | 10011 | Fernando Rodriguez 9725 Nw 52 St #313 Doral Fl 33178 | Final distribution to claim 14 representing a payment of 100.00 % per court order. | 5300-000 | | $1,088.38 | $93,924.67 |
| 05/30/14 | 10012 | Fredy Figeroa 1105 W Okeechobee Rd #22 Hialeah Fl 33010 | Final distribution to claim 17 representing a payment of 100.00 % per court order. | 5300-000 | | $575.84 | $93,348.83 |

Page Subtotals:                    $1,000.00        $141,234.25

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 11-43632  Trustee Name: Jacqueline Calderin, Trustee  Exhibit 9
Case Name: Durable Woodworks, Llc  Bank Name: Union Bank
 Account Number/CD#: XXXXXX7424
 Checking
Taxpayer ID No: XX-XXX6929  Blanket Bond (per case limit): $123,797,500.00
For Period Ending: 11/14/2016  Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/30/14 | 10013 | Yemima Perez 1105 W Okeechobee Rd #22 Hialeah Fl 33010 | Final distribution to claim 18 representing a payment of 100.00 % per court order. | 5300-000 | | $287.91 | $93,060.92 |
| 05/30/14 | 10014 | Mariela Betancourt 324 E 12 St Hialeah Fl 33010 | Final distribution to claim 19 representing a payment of 100.00 % per court order. | 5300-000 | | $282.87 | $92,778.05 |
| 05/30/14 | 10015 | Yosmany Gato 315 W 63 St Hialeah, Fl 33012 | Final distribution to claim 22 representing a payment of 100.00 % per court order. | 5300-000 | | $462.02 | $92,316.03 |
| 05/30/14 | 10016 | Leslie O. Gomez 17844 Sw 10Th Ct Pembroke Pines, Fl 33029 | Final distribution to claim 23 representing a payment of 100.00 % per court order. | 5300-000 | | $641.18 | $91,674.85 |
| 05/30/14 | 10017 | Hermosa Fonseca 45 West 10Th St #3 Hialeah Fl 33010 | Final distribution to claim 24 representing a payment of 100.00 % per court order. | 5300-000 | | $339.44 | $91,335.41 |
| 05/30/14 | 10018 | Juan M. Gonzalez 3130 Nw 58 St Miami, Fl 33142 | Final distribution to claim 26 representing a payment of 100.00 % per court order. | 5300-000 | | $433.73 | $90,901.68 |
| 05/30/14 | 10019 | Hector E. Barreto Gonzalez 261 Nw 52Nd Ave Miami Fl 33126 | Final distribution to claim 27 representing a payment of 100.00 % per court order. | 5300-000 | | $652.62 | $90,249.06 |
| 05/30/14 | 10020 | Mayelin Ramirez 4001 Nw 201 St Miami Gardens, Fl 33055 | Final distribution to claim 32 representing a payment of 100.00 % per court order. | 5300-000 | | $282.87 | $89,966.19 |
| 05/30/14 | 10021 | Ramon Albarino 20 W 6 St #208 Hialeah, Fl 33010 | Final distribution to claim 35 representing a payment of 100.00 % per court order. | 5300-000 | | $249.19 | $89,717.00 |
| 05/30/14 | 10022 | Pedro Rivera 56 Nw 117 St Miami, Fl 33168 | Final distribution to claim 41 representing a payment of 100.00 % per court order. | 5300-000 | | $390.63 | $89,326.37 |
| 05/30/14 | 10023 | Noel Figueroa 5271 Nw 4Th Terrace Miami, Fl 33126 | Final distribution to claim 44 representing a payment of 100.00 % per court order. | 5300-000 | | $403.08 | $88,923.29 |
| 05/30/14 | 10024 | Javier Perez 1315 W 30Th St Hialeah, Fl 33012 | Final distribution to claim 45 representing a payment of 100.00 % per court order. | 5300-000 | | $452.60 | $88,470.69 |

Page Subtotals:  $0.00  $4,878.14

**FORM 2**
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 11-43632

Case Name: Durable Woodworks, Llc

Taxpayer ID No: XX-XXX6929

For Period Ending: 11/14/2016

Trustee Name: Jacqueline Calderin, Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX7424

Checking

Blanket Bond (per case limit): $123,797,500.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/30/14 | 10025 | Philippe Preval<br>17560 Sw 138Th Crt<br>Miami, Fl 33177 | Final distribution to claim 47 representing a payment of 100.00 % per court order. | 5300-000 | | $603.74 | $87,866.95 |
| 05/30/14 | 10026 | Americo Castellanos<br>11191 Sw 26Th St<br>Davie, Fl 33324 | Final distribution to claim 48 representing a payment of 100.00 % per court order. | 5300-000 | | $1,293.12 | $86,573.83 |
| 05/30/14 | 10027 | Madelyn Mateo<br>7800 Ne Bayshore Ct #1<br>Miami Fl 33138 | Final distribution to claim 51 representing a payment of 100.00 % per court order. | 5300-000 | | $661.20 | $85,912.63 |
| 05/30/14 | 10028 | Jose D Lugo<br>421 Se 7Th Ave<br>Hialeah Fl 33010 | Final distribution to claim 53 representing a payment of 100.00 % per court order. | 5300-000 | | $276.13 | $85,636.50 |
| 05/30/14 | 10029 | Nahun Acosta<br>461 Sw 9 St<br>Miami, Fl 33130 | Final distribution to claim 59 representing a payment of 100.00 % per court order. | 5300-000 | | $775.88 | $84,860.62 |
| 05/30/14 | | Internal Revenue Service | Final distribution representing a payment of 100.00 % per court order. | 5300-002 | | $288.00 | $84,572.62 |
| 05/30/14 | | Internal Revenue Service | Final distribution representing a payment of 100.00 % per court order. | 5300-000 | | $102.50 | $84,470.12 |
| 05/30/14 | | Internal Revenue Service | Final distribution representing a payment of 100.00 % per court order. | 5300-000 | | $245.44 | $84,224.68 |
| 05/30/14 | | Internal Revenue Service | Final distribution representing a payment of 100.00 % per court order. | 5300-000 | | $480.00 | $83,744.68 |
| 05/30/14 | | Internal Revenue Service | Final distribution representing a payment of 100.00 % per court order. | 5300-000 | | $224.11 | $83,520.57 |
| 05/30/14 | | Internal Revenue Service | Final distribution representing a payment of 100.00 % per court order. | 5300-000 | | $168.00 | $83,352.57 |
| 05/30/14 | | Internal Revenue Service | Final distribution representing a payment of 100.00 % per court order. | 5300-000 | | $149.63 | $83,202.94 |

UST Form 101-7-TDR (10/1/2010) *(Page: 25)*

Page Subtotals:                    $0.00          $5,267.75

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 11-43632

Case Name: Durable Woodworks, Llc

Taxpayer ID No: XX-XXX6929

For Period Ending: 11/14/2016

Trustee Name: Jacqueline Calderin, Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX7424

Checking

Blanket Bond (per case limit): $123,797,500.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/30/14 | | Internal Revenue Service | Final distribution representing a payment of 100.00 % per court order. | 5300-000 | | $145.00 | $83,057.94 |
| 05/30/14 | | Internal Revenue Service | Final distribution representing a payment of 100.00 % per court order. | 5300-000 | | $92.50 | $82,965.44 |
| 05/30/14 | | Internal Revenue Service | Final distribution representing a payment of 100.00 % per court order. | 5300-000 | | $105.00 | $82,860.44 |
| 05/30/14 | | Internal Revenue Service | Final distribution representing a payment of 100.00 % per court order. | 5300-000 | | $242.25 | $82,618.19 |
| 05/30/14 | | Internal Revenue Service | Final distribution representing a payment of 100.00 % per court order. | 5300-000 | | $161.00 | $82,457.19 |
| 05/30/14 | | Internal Revenue Service | Final distribution representing a payment of 100.00 % per court order. | 5300-000 | | $126.00 | $82,331.19 |
| 05/30/14 | | Internal Revenue Service | Final distribution representing a payment of 100.00 % per court order. | 5300-000 | | $238.00 | $82,093.19 |
| 05/30/14 | | Internal Revenue Service | Final distribution representing a payment of 100.00 % per court order. | 5300-000 | | $171.50 | $81,921.69 |
| 05/30/14 | | Internal Revenue Service | Final distribution representing a payment of 100.00 % per court order. | 5300-000 | | $105.00 | $81,816.69 |
| 05/30/14 | | Internal Revenue Service | Final distribution representing a payment of 100.00 % per court order. | 5300-000 | | $106.88 | $81,709.81 |
| 05/30/14 | | Internal Revenue Service | Final distribution representing a payment of 100.00 % per court order. | 5300-000 | | $213.75 | $81,496.06 |
| 05/30/14 | | Internal Revenue Service | Final distribution representing a payment of 100.00 % per court order. | 5300-000 | | $404.00 | $81,092.06 |

Page Subtotals: $0.00 $2,110.88

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No:  11-43632
Case Name:  Durable Woodworks, Llc

Taxpayer ID No:  XX-XXX6929
For Period Ending:  11/14/2016

Trustee Name:  Jacqueline Calderin, Trustee
Bank Name:  Union Bank
Account Number/CD#:  XXXXXX7424
Checking
Blanket Bond (per case limit):  $123,797,500.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/30/14 |  | Internal Revenue Service | Final distribution representing a payment of 100.00 % per court order. | 5300-000 |  | $96.00 | $80,996.06 |
| 05/30/14 |  | Internal Revenue Service | Final distribution representing a payment of 100.00 % per court order. | 5300-002 |  | $13.00 | $80,983.06 |
| 05/30/14 |  | Internal Revenue Service | Final distribution representing a payment of 100.00 % per court order. | 5300-000 |  | $8.68 | $80,974.38 |
| 05/30/14 |  | Internal Revenue Service | Final distribution representing a payment of 100.00 % per court order. | 5300-000 |  | $9.74 | $80,964.64 |
| 05/30/14 |  | Internal Revenue Service | Final distribution representing a payment of 100.00 % per court order. | 5300-000 |  | $27.84 | $80,936.80 |
| 05/30/14 |  | Internal Revenue Service | Final distribution representing a payment of 100.00 % per court order. | 5300-000 |  | $14.24 | $80,922.56 |
| 05/30/14 |  | Internal Revenue Service | Final distribution representing a payment of 100.00 % per court order. | 5300-000 |  | $5.95 | $80,916.61 |
| 05/30/14 |  | Internal Revenue Service | Final distribution representing a payment of 100.00 % per court order. | 5300-000 |  | $16.70 | $80,899.91 |
| 05/30/14 |  | Internal Revenue Service | Final distribution representing a payment of 100.00 % per court order. | 5300-000 |  | $8.41 | $80,891.50 |
| 05/30/14 |  | Internal Revenue Service | Final distribution representing a payment of 100.00 % per court order. | 5300-000 |  | $6.09 | $80,885.41 |
| 05/30/14 |  | Internal Revenue Service | Final distribution representing a payment of 100.00 % per court order. | 5300-000 |  | $5.37 | $80,880.04 |
| 05/30/14 |  | Internal Revenue Service | Final distribution representing a payment of 100.00 % per court order. | 5300-000 |  | $7.31 | $80,872.73 |

UST Form 101-7-TDR (10/1/2010) *(Page: 27)*

Page Subtotals:                                        $0.00            $219.33

**FORM 2**
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 11-43632

Case Name: Durable Woodworks, Llc

Trustee Name: Jacqueline Calderin, Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX7424

Checking

Exhibit 9

Taxpayer ID No: XX-XXX6929

For Period Ending: 11/14/2016

Blanket Bond (per case limit): $123,797,500.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/30/14 | | Internal Revenue Service | Final distribution representing a payment of 100.00 % per court order. | 5300-000 | | $9.34 | $80,863.39 |
| 05/30/14 | | Internal Revenue Service | Final distribution representing a payment of 100.00 % per court order. | 5300-000 | | $14.05 | $80,849.34 |
| 05/30/14 | | Internal Revenue Service | Final distribution representing a payment of 100.00 % per court order. | 5300-000 | | $6.09 | $80,843.25 |
| 05/30/14 | | Internal Revenue Service | Final distribution representing a payment of 100.00 % per court order. | 5300-000 | | $9.95 | $80,833.30 |
| 05/30/14 | | Internal Revenue Service | Final distribution representing a payment of 100.00 % per court order. | 5300-000 | | $13.80 | $80,819.50 |
| 05/30/14 | | Internal Revenue Service | Final distribution representing a payment of 100.00 % per court order. | 5300-000 | | $5.57 | $80,813.93 |
| 05/30/14 | | Internal Revenue Service | Final distribution representing a payment of 100.00 % per court order. | 5300-000 | | $23.43 | $80,790.50 |
| 05/30/14 | | Internal Revenue Service | 2013 Tax Refund | 5300-000 | | $12.40 | $80,778.10 |
| 05/30/14 | | Internal Revenue Service | Final distribution representing a payment of 100.00 % per court order. | 5300-000 | | $6.20 | $80,771.90 |
| 05/30/14 | | Internal Revenue Service | Final distribution representing a payment of 100.00 % per court order. | 5300-002 | | $26.51 | $80,745.39 |
| 05/30/14 | | Internal Revenue Service | Final distribution representing a payment of 100.00 % per court order. | 5300-000 | | $53.01 | $80,692.38 |
| 05/30/14 | | Internal Revenue Service | Final distribution representing a payment of 100.00 % per court order. | 5300-000 | | $100.19 | $80,592.19 |
| 05/30/14 | | Internal Revenue Service | Final distribution representing a payment of 100.00 % per court order. | 5300-000 | | $23.81 | $80,568.38 |

Page Subtotals:                    $0.00              $304.35

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 11-43632
Case Name: Durable Woodworks, Llc

Trustee Name: Jacqueline Calderin, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX7424
Checking

Taxpayer ID No: XX-XXX6929
For Period Ending: 11/14/2016

Blanket Bond (per case limit): $123,797,500.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/30/14 | | Internal Revenue Service | Final distribution representing a payment of 100.00 % per court order. | 5300-000 | | $59.02 | $80,509.36 |
| 05/30/14 | | Internal Revenue Service | Final distribution representing a payment of 100.00 % per court order. | 5300-000 | | $42.53 | $80,466.83 |
| 05/30/14 | | Internal Revenue Service | Final distribution representing a payment of 100.00 % per court order. | 5300-000 | | $26.04 | $80,440.79 |
| 05/30/14 | | Internal Revenue Service | Final distribution representing a payment of 100.00 % per court order. | 5300-000 | | $60.08 | $80,380.71 |
| 05/30/14 | | Internal Revenue Service | Final distribution representing a payment of 100.00 % per court order. | 5300-000 | | $39.93 | $80,340.78 |
| 05/30/14 | | Internal Revenue Service | Final distribution representing a payment of 100.00 % per court order. | 5300-000 | | $31.25 | $80,309.53 |
| 05/30/14 | | Internal Revenue Service | Final distribution representing a payment of 100.00 % per court order. | 5300-000 | | $22.94 | $80,286.59 |
| 05/30/14 | | Internal Revenue Service | Final distribution representing a payment of 100.00 % per court order. | 5300-000 | | $26.04 | $80,260.55 |
| 05/30/14 | | Internal Revenue Service | Final distribution representing a payment of 100.00 % per court order. | 5300-000 | | $35.96 | $80,224.59 |
| 05/30/14 | | Internal Revenue Service | Final distribution representing a payment of 100.00 % per court order. | 5300-000 | | $71.42 | $80,153.17 |
| 05/30/14 | | Internal Revenue Service | Final distribution representing a payment of 100.00 % per court order. | 5300-000 | | $25.42 | $80,127.75 |
| 05/30/14 | | Internal Revenue Service | Final distribution representing a payment of 100.00 % per court order. | 5300-000 | | $60.87 | $80,066.88 |

Page Subtotals: $0.00   $501.50

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 11-43632

Case Name: Durable Woodworks, Llc

Taxpayer ID No: XX-XXX6929

For Period Ending: 11/14/2016

Trustee Name: Jacqueline Calderin, Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX7424

Checking

Blanket Bond (per case limit): $123,797,500.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/30/14 | | Internal Revenue Service | Final distribution representing a payment of 100.00 % per court order. | 5300-000 | | $119.04 | $79,947.84 |
| 05/30/14 | | Internal Revenue Service | Final distribution representing a payment of 100.00 % per court order. | 5300-000 | | $41.66 | $79,906.18 |
| 05/30/14 | | Internal Revenue Service | Final distribution representing a payment of 100.00 % per court order. | 5300-000 | | $37.11 | $79,869.07 |
| 05/30/14 | | Internal Revenue Service | Final distribution representing a payment of 100.00 % per court order. | 5300-000 | | $55.58 | $79,813.49 |
| 05/30/14 | 10030 | Bruce Brosh 6550 Sw 127Th St Pinecrest Fl 33156 | Final distribution to claim 6 representing a payment of 100.00 % per court order. | 5600-001 | | $2,600.00 | $77,213.49 |
| 05/30/14 | 10031 | Roberto Taquechel 925 Roderigo Ave Coral Gables Fl 33134 | Final distribution to claim 7 representing a payment of 100.00 % per court order. | 5600-000 | | $2,600.00 | $74,613.49 |
| 05/30/14 | 10032 | Cabinet Sales Of N Florida Inc 7320 Sw 201 Ave Dunnellon Fl 34431 | Final distribution to claim 43 representing a payment of 100.00 % per court order. | 5600-000 | | $339.84 | $74,273.65 |
| 05/30/14 | 10033 | Sandra Carlson 1450 Ne 102 St Miami Fl 33138 | Final distribution to claim 55 representing a payment of 100.00 % per court order. | 5600-000 | | $587.77 | $73,685.88 |
| 05/30/14 | 10034 | Alfredo Perez 9651 Nw 45 St Miami Fl 33178 | Final distribution to claim 62 representing a payment of 100.00 % per court order. | 5600-000 | | $1,588.55 | $72,097.33 |
| 05/30/14 | 10035 | Felix Garcia 4235 Cremona Dr Sebring Fl 33872 | Final distribution to claim 63 representing a payment of 100.00 % per court order. | 5600-000 | | $1,050.00 | $71,047.33 |
| 05/30/14 | 10036 | Jean Emmanuel Dorvil 19430 West Oakmont Dr Hialeah Fl 33015 | Remit To Court Final distribution to claim 71 representing a payment of 100.00 % per court order. | 5600-001 | | $1,832.00 | $69,215.33 |
| 05/30/14 | 10037 | Carlos Grosso 9761 Kendale Blvd. Miami, Fl 33176 | Final distribution to claim 74 representing a payment of 100.00 % per court order. | 5600-000 | | $1,200.00 | $68,015.33 |

Page Subtotals: $0.00 $12,051.55

**FORM 2**
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 11-43632

Case Name: Durable Woodworks, Llc

Taxpayer ID No: XX-XXX6929

For Period Ending: 11/14/2016

Trustee Name: Jacqueline Calderin, Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX7424

Checking

Blanket Bond (per case limit): $123,797,500.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/30/14 | | Internal Revenue Service POB 21126 Philadelphia, PA 19144 | Final distribution representing a payment of 100.00 % per court order. | 5800-002 | | $29.38 | $67,985.95 |
| 05/30/14 | | Internal Revenue Service POB 21126 Philadelphia, PA 19144 | Final distribution representing a payment of 100.00 % per court order. | 5800-000 | | $123.62 | $67,862.33 |
| 05/30/14 | | Internal Revenue Service POB 21126 Philadelphia, PA 19144 | Final distribution representing a payment of 100.00 % per court order. | 5800-000 | | $65.41 | $67,796.92 |
| 05/30/14 | | Internal Revenue Service POB 21126 Philadelphia, PA 19144 | Final distribution representing a payment of 100.00 % per court order. | 5800-000 | | $32.70 | $67,764.22 |
| 05/30/14 | | Internal Revenue Service POB 21126 Philadelphia, PA 19144 | Final distribution representing a payment of 100.00 % per court order. | 5800-000 | | $32.13 | $67,732.09 |
| 05/30/14 | | Internal Revenue Service POB 21126 Philadelphia, PA 19144 | Final distribution representing a payment of 100.00 % per court order. | 5800-000 | | $52.48 | $67,679.61 |
| 05/30/14 | | Internal Revenue Service POB 21126 Philadelphia, PA 19144 | Final distribution representing a payment of 100.00 % per court order. | 5800-000 | | $72.83 | $67,606.78 |
| 05/30/14 | | Internal Revenue Service POB 21126 Philadelphia, PA 19144 | Final distribution representing a payment of 100.00 % per court order. | 5800-000 | | $38.56 | $67,568.22 |
| 05/30/14 | | Internal Revenue Service POB 21126 Philadelphia, PA 19144 | Final distribution representing a payment of 100.00 % per court order. | 5800-000 | | $49.27 | $67,518.95 |
| 05/30/14 | | Internal Revenue Service POB 21126 Philadelphia, PA 19144 | Final distribution representing a payment of 100.00 % per court order. | 5800-000 | | $74.13 | $67,444.82 |
| 05/30/14 | | Internal Revenue Service POB 21126 Philadelphia, PA 19144 | Final distribution representing a payment of 100.00 % per court order. | 5800-000 | | $32.13 | $67,412.69 |
| 05/30/14 | | Internal Revenue Service POB 21126 Philadelphia, PA 19144 | Final distribution representing a payment of 100.00 % per court order. | 5800-000 | | $28.31 | $67,384.38 |

Page Subtotals:                                                                   $0.00          $630.95

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No:  11-43632
Case Name:  Durable Woodworks, Llc

Taxpayer ID No:  XX-XXX6929
For Period Ending:  11/14/2016

Trustee Name:  Jacqueline Calderin, Trustee
Bank Name:  Union Bank
Account Number/CD#:  XXXXXX7424
Checking
Blanket Bond (per case limit): $123,797,500.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/30/14 | | Internal Revenue Service POB 21126 Philadelphia, PA 19144 | Final distribution representing a payment of 100.00 % per court order. | 5800-000 | | $44.37 | $67,340.01 |
| 05/30/14 | | Internal Revenue Service POB 21126 Philadelphia, PA 19144 | Final distribution representing a payment of 100.00 % per court order. | 5800-000 | | $45.79 | $67,294.22 |
| 05/30/14 | | Internal Revenue Service POB 21126 Philadelphia, PA 19144 | Final distribution representing a payment of 100.00 % per court order. | 5800-000 | | $51.41 | $67,242.81 |
| 05/30/14 | | Internal Revenue Service POB 21126 Philadelphia, PA 19144 | Final distribution representing a payment of 100.00 % per court order. | 5800-000 | | $68.58 | $67,174.23 |
| 05/30/14 | | Internal Revenue Service POB 21126 Philadelphia, PA 19144 | Final distribution representing a payment of 100.00 % per court order. | 5800-000 | | $146.88 | $67,027.35 |
| 05/30/14 | | Internal Revenue Service POB 21126 Philadelphia, PA 19144 | Final distribution representing a payment of 100.00 % per court order. | 5800-000 | | $75.10 | $66,952.25 |
| 05/30/14 | | Internal Revenue Service POB 21126 Philadelphia, PA 19144 | Final distribution representing a payment of 100.00 % per court order. | 5800-000 | | $31.37 | $66,920.88 |
| 05/30/14 | | Internal Revenue Service POB 21126 Philadelphia, PA 19144 | Final distribution representing a payment of 100.00 % per court order. | 5800-000 | | $88.13 | $66,832.75 |
| 05/30/14 | | Internal Revenue Service | Final distribution representing a payment of 100.00 % per court order. Lump Sum Payment processed on 5/20/15 via IRS website. EFT acknowledgement number 270554035757155 | | | $36.69 | $66,796.06 |
| | | Internal Revenue Service | FUTA                                    ($2.30) | 5800-002 | | | |
| | | Internal Revenue Service | FUTA                                    ($2.57) | 5800-000 | | | |
| | | Internal Revenue Service | FUTA                                    ($2.52) | 5800-000 | | | |
| | | Internal Revenue Service | FUTA                                    ($4.12) | 5800-000 | | | |

Page Subtotals:                                                                    $0.00                $588.32

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 11-43632

Case Name: Durable Woodworks, Llc

Taxpayer ID No: XX-XXX6929

For Period Ending: 11/14/2016

Trustee Name: Jacqueline Calderin, Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX7424

Checking

Blanket Bond (per case limit): $123,797,500.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | Internal Revenue Service | FUTA ($3.02) | 5800-000 | | | |
| | | Internal Revenue Service | FUTA ($3.86) | 5800-000 | | | |
| | | Internal Revenue Service | FUTA ($2.52) | 5800-000 | | | |
| | | Internal Revenue Service | FUTA ($2.22) | 5800-000 | | | |
| | | Internal Revenue Service | FUTA ($3.48) | 5800-000 | | | |
| | | Internal Revenue Service | FUTA ($3.59) | 5800-000 | | | |
| | | Internal Revenue Service | FUTA ($4.03) | 5800-000 | | | |
| | | Internal Revenue Service | FUTA ($2.46) | 5800-000 | | | |
| 05/30/14 | | Internal Revenue Service POB 21126 Philadelphia, PA 19144 | Final distribution representing a payment of 100.00 % per court order. | 5800-000 | | $9.70 | $66,786.36 |
| 05/30/14 | | Internal Revenue Service POB 21126 Philadelphia, PA 19144 | Final distribution representing a payment of 100.00 % per court order. | 5800-000 | | $5.13 | $66,781.23 |
| 05/30/14 | | Internal Revenue Service POB 21126 Philadelphia, PA 19144 | Final distribution representing a payment of 100.00 % per court order. | 5800-000 | | $5.71 | $66,775.52 |
| 05/30/14 | | Internal Revenue Service POB 21126 Philadelphia, PA 19144 | Final distribution representing a payment of 100.00 % per court order. | 5800-000 | | $5.81 | $66,769.71 |
| 05/30/14 | | Internal Revenue Service POB 21126 Philadelphia, PA 19144 | Final distribution representing a payment of 100.00 % per court order. | 5800-000 | | $5.38 | $66,764.33 |
| 05/30/14 | | Internal Revenue Service POB 21126 Philadelphia, PA 19144 | Final distribution representing a payment of 100.00 % per court order. | 5800-000 | | $11.52 | $66,752.81 |
| 05/30/14 | | Internal Revenue Service POB 21126 Philadelphia, PA 19144 | Final distribution representing a payment of 100.00 % per court order. | 5800-000 | | $5.89 | $66,746.92 |

Page Subtotals: $0.00 $49.14

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:  11-43632                                                         Trustee Name:  Jacqueline Calderin, Trustee                    Exhibit 9
Case Name:  Durable Woodworks, Llc                                        Bank Name:  Union Bank
                                                                          Account Number/CD#:  XXXXXX7424
                                                                          Checking
Taxpayer ID No:  XX-XXX6929                                               Blanket Bond (per case limit):  $123,797,500.00
For Period Ending:  11/14/2016                                            Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/30/14 |  | Internal Revenue Service POB 21126 Philadelphia, PA 19144 | Final distribution representing a payment of 100.00 % per court order. | 5800-000 |  | $6.91 | $66,740.01 |
| 05/30/14 |  | Florida Department of Revenue | Final distribution representing a payment of 100.00 % per court order. | 5800-002 |  | $48.41 | $66,691.60 |
| 05/30/14 |  | Florida Department of Revenue | Final distribution representing a payment of 100.00 % per court order. | 5800-000 |  | $32.32 | $66,659.28 |
| 05/30/14 |  | Florida Department of Revenue | Final distribution representing a payment of 100.00 % per court order. | 5800-000 |  | $36.29 | $66,622.99 |
| 05/30/14 |  | Florida Department of Revenue | Final distribution representing a payment of 100.00 % per court order. | 5800-000 |  | $103.68 | $66,519.31 |
| 05/30/14 |  | Florida Department of Revenue | Final distribution representing a payment of 100.00 % per court order. | 5800-000 |  | $53.01 | $66,466.30 |
| 05/30/14 |  | Florida Department of Revenue | Final distribution representing a payment of 100.00 % per court order. | 5800-000 |  | $22.14 | $66,444.16 |
| 05/30/14 |  | Florida Department of Revenue | Final distribution representing a payment of 100.00 % per court order. | 5800-000 |  | $62.21 | $66,381.95 |
| 05/30/14 |  | Florida Department of Revenue | Final distribution representing a payment of 100.00 % per court order. | 5800-000 |  | $31.32 | $66,350.63 |
| 05/30/14 |  | Florida Department of Revenue | Final distribution representing a payment of 100.00 % per court order. | 5800-000 |  | $22.68 | $66,327.95 |
| 05/30/14 |  | Florida Department of Revenue | Final distribution representing a payment of 100.00 % per court order. | 5800-000 |  | $19.98 | $66,307.97 |
| 05/30/14 |  | Florida Department of Revenue | Final distribution representing a payment of 100.00 % per court order. | 5800-000 |  | $27.22 | $66,280.75 |

Page Subtotals:                                           $0.00            $466.17

**FORM 2**
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 11-43632
Case Name: Durable Woodworks, Llc

Trustee Name: Jacqueline Calderin, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX7424
Checking

Taxpayer ID No: XX-XXX6929
For Period Ending: 11/14/2016

Blanket Bond (per case limit): $123,797,500.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/30/14 | | Florida Department of Revenue | Final distribution representing a payment of 100.00 % per court order. | 5800-000 | | $34.78 | $66,245.97 |
| 05/30/14 | | Florida Department of Revenue | Final distribution representing a payment of 100.00 % per court order. | 5800-000 | | $52.33 | $66,193.64 |
| 05/30/14 | | Florida Department of Revenue | Final distribution representing a payment of 100.00 % per court order. | 5800-000 | | $22.68 | $66,170.96 |
| 05/30/14 | | Florida Department of Revenue | Final distribution representing a payment of 100.00 % per court order. | 5800-000 | | $37.04 | $66,133.92 |
| 05/30/14 | | Florida Department of Revenue | Final distribution representing a payment of 100.00 % per court order. | 5800-000 | | $51.41 | $66,082.51 |
| 05/30/14 | | Florida Department of Revenue | Final distribution representing a payment of 100.00 % per court order. | 5800-000 | | $20.74 | $66,061.77 |
| 05/30/14 | | Florida Department of Revenue | Final distribution representing a payment of 100.00 % per court order. | 5800-000 | | $87.26 | $65,974.51 |
| 05/30/14 | | Florida Department of Revenue | Final distribution representing a payment of 100.00 % per court order. | 5800-000 | | $46.17 | $65,928.34 |
| 05/30/14 | | Florida Department of Revenue | Final distribution representing a payment of 100.00 % per court order. | 5800-000 | | $23.09 | $65,905.25 |
| 05/30/14 | 10038 | Heritage Forest Products, Inc. P.O. Box 2460 Deland, Fl 32721 | Final distribution to claim 1 representing a payment of 6.99 % per court order. | 7100-000 | | $2,156.10 | $63,749.15 |
| 05/30/14 | 10039 | Fpl - Bankruptcy Dept 9250 W Flagler St Miami, Fl 33174 | Final distribution to claim 2 representing a payment of 6.99 % per court order. | 7100-000 | | $21.71 | $63,727.44 |
| 05/30/14 | 10040 | Rudy Gonzalez 7040 E Troon Circle Miami Lakes Fl 33014 | Final distribution to claim 4 representing a payment of 6.99 % per court order. | 7100-000 | | $17.47 | $63,709.97 |

Page Subtotals: $0.00    $2,570.78

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 11-43632
Case Name: Durable Woodworks, Llc

Taxpayer ID No: XX-XXX6929
For Period Ending: 11/14/2016

Trustee Name: Jacqueline Calderin, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX7424
Checking
Blanket Bond (per case limit): $123,797,500.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/30/14 | 10041 | Susquehanna<br>2 Country View Rd<br>#300<br>Malvern, Pa 19355 | Final distribution to claim 5 representing a payment of 6.99 % per court order. | 7100-000 | | $2,143.28 | $61,566.69 |
| 05/30/14 | 10042 | Bruce Brosh<br>6550 Sw 127Th St<br>Pinecrest Fl 33156 | Final distribution to claim 6 representing a payment of 6.99 % per court order. | 7100-001 | | $155.15 | $61,411.54 |
| 05/30/14 | 10043 | Roberto Taquechel<br>925 Roderigo Ave<br>Coral Gables Fl 33134 | Final distribution to claim 7 representing a payment of 6.99 % per court order. | 7100-000 | | $523.99 | $60,887.55 |
| 05/30/14 | 10044 | J & F Cabinets<br>9901 Nw 25 Terr<br>Miami Fl 33172 | Final distribution to claim 9 representing a payment of 6.99 % per court order. | 7100-000 | | $187.37 | $60,700.18 |
| 05/30/14 | 10045 | Tcf Equipment Finance, Inc<br>11100 Wayzata Blvd., Suite 801<br>Monnetonka, Minnesota 55305 | Final distribution to claim 10 representing a payment of 6.99 % per court order. | 7100-000 | | $14,601.48 | $46,098.70 |
| 05/30/14 | 10046 | Tmc Import & Export Llc<br>8400 Nw 58 St<br>Miami Fl 33166 | Final distribution to claim 11 representing a payment of 6.99 % per court order. | 7100-000 | | $1,400.11 | $44,698.59 |
| 05/30/14 | 10047 | Madai Herrera<br>6330 Nw 114 St<br>Hialeah Fl 33012 | Remit To Court<br>Final distribution to claim 16 representing a payment of 6.99 % per court order. | 7100-001 | | $20.96 | $44,677.63 |
| 05/30/14 | 10048 | Johnny Diaz<br>7810 W 10Th Ave<br>Hialeah, Fl 33014 | Final distribution to claim 25 representing a payment of 6.99 % per court order. | 7100-000 | | $50.30 | $44,627.33 |
| 05/30/14 | 10049 | Josephine And Raymond Ballotta<br>C/O Jeffrey R Eisensmith<br>5561 N University Dr #103<br>Coral Springs Fl 33067 | Final distribution to claim 28 representing a payment of 6.99 % per court order. | 7100-000 | | $1,545.00 | $43,082.33 |
| 05/30/14 | 10050 | American Express Bank Fsb<br>C/O Becket And Lee Llp<br>Pob 3001<br>Malvern Pa 19355-0701 | Final distribution to claim 29 representing a payment of 6.99 % per court order. | 7100-000 | | $12.54 | $43,069.79 |
| 05/30/14 | 10051 | Yuri Bacallao<br>5350 Nw 199Th Rd<br>Lot #264<br>Miami Gardens Fl 33055 | Final distribution to claim 30 representing a payment of 6.99 % per court order. | 7100-001 | | $5.97 | $43,063.82 |

Page Subtotals:                                           $0.00        $20,646.15

**FORM 2**
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 11-43632

Case Name: Durable Woodworks, Llc

Taxpayer ID No: XX-XXX6929

For Period Ending: 11/14/2016

Trustee Name: Jacqueline Calderin, Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX7424

Checking

Blanket Bond (per case limit): $123,797,500.00

Separate Bond (if applicable):

**Exhibit 9**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/30/14 | 10052 | Javier Perez<br>1315 W 30Th St<br>Hialeah, Fl 33012 | Final distribution to claim 31 representing a payment of 6.99 % per court order. | 7100-000 | | $46.95 | $43,016.87 |
| 05/30/14 | 10053 | Michel Hernandez<br>60 E 3 St Apt 903<br>Hialeah, Fl 33010 | Final distribution to claim 33 representing a payment of 6.99 % per court order. | 7100-000 | | $37.17 | $42,979.70 |
| 05/30/14 | 10054 | Roberto Valdez<br>6142 Sw 158 Pass<br>Miami, Fl 33193 | Final distribution to claim 36 representing a payment of 6.99 % per court order. | 7100-000 | | $20.96 | $42,958.74 |
| 05/30/14 | 10055 | Luis Gomez<br>1110 Nw 8 Terr<br>Cape Coral Fl 33993 | Final distribution to claim 38 representing a payment of 6.99 % per court order. | 7100-001 | | $42.62 | $42,916.12 |
| 05/30/14 | 10056 | Milan J. Conde<br>1815 W 56 St<br>Hialeah, Fl 33012 | Final distribution to claim 39 representing a payment of 6.99 % per court order. | 7100-000 | | $67.07 | $42,849.05 |
| 05/30/14 | 10057 | Jesus & Evelyn Carames<br>16841 Sw 147 Ct<br>Miami, Fl 33187 | Final distribution to claim 42 representing a payment of 6.99 % per court order. | 7100-000 | | $441.76 | $42,407.29 |
| 05/30/14 | 10058 | Black & Decker Inc<br>701 East Joppa Road<br>Towson Md 21286 | Final distribution to claim 46 representing a payment of 6.99 % per court order. | 7100-000 | | $78.66 | $42,328.63 |
| 05/30/14 | 10059 | Sandra Tejera<br>8935 Nw 164 St<br>Miami Lakes Fl 33018 | Final distribution to claim 49 representing a payment of 6.99 % per court order. | 7100-000 | | $34.93 | $42,293.70 |
| 05/30/14 | 10060 | Genevieve Prado<br>443 Sw 4Th Ave<br>Apt #1<br>Miami, Fl 33130 | Final distribution to claim 50 representing a payment of 6.99 % per court order. | 7100-000 | | $74.95 | $42,218.75 |
| 05/30/14 | 10061 | Halkitchen International Inc<br>Ted Platon<br>7500 Nw 41St St<br>Miami, Fl 33166 | Final distribution to claim 54 representing a payment of 6.99 % per court order. | 7100-001 | | $140.48 | $42,078.27 |
| 05/30/14 | 10062 | Absolute Home Remodeling<br>924 Se 16Th Pl<br>Deerfield Beach, Fl 33441 | Final distribution to claim 56 representing a payment of 6.99 % per court order. | 7100-000 | | $209.60 | $41,868.67 |

Page Subtotals:                                        $0.00          $1,195.15

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 11-43632
Case Name: Durable Woodworks, Llc

Trustee Name: Jacqueline Calderin, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX7424
Checking
Blanket Bond (per case limit): $123,797,500.00
Separate Bond (if applicable):

Exhibit 9

Taxpayer ID No: XX-XXX6929
For Period Ending: 11/14/2016

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/30/14 | 10063 | Ness Investments<br>Charles Ness<br>27340 S Dixie Hwy<br>Homestead, Fl 33032 | Final distribution to claim 57 representing a payment of 6.99 % per court order. | 7100-000 | | $174.66 | $41,694.01 |
| 05/30/14 | 10064 | Douglas Bacallao<br>2616 W 74 Terr<br>Hialeah Fl 33016 | Final distribution to claim 60 representing a payment of 6.99 % per court order. | 7100-000 | | $209.60 | $41,484.41 |
| 05/30/14 | 10065 | American Express Bank Fsb<br>C/O Becket And Lee Llp<br>Pob 3001<br>Malvern Pa 19355-0701 | Final distribution to claim 61 representing a payment of 6.99 % per court order. | 7100-000 | | $163.38 | $41,321.03 |
| 05/30/14 | 10066 | Bridgefield Employer Insurance Company<br>C/O Dale Gardner Jacobs<br>Po Box 2537<br>Lakeland Fl 33806 | Final distribution to claim 64 representing a payment of 6.99 % per court order. | 7100-000 | | $1,739.70 | $39,581.33 |
| 05/30/14 | 10067 | Bridgefield Employer Insurance Company<br>C/O Dale Gardner Jacobs<br>Po Box 2537<br>Lakeland Fl 33806 | Final distribution to claim 65 representing a payment of 6.99 % per court order. | 7100-000 | | $311.33 | $39,270.00 |
| 05/30/14 | 10068 | Marlin Leasing Corporation<br>300 Fellowship Road<br>Mount Laurel, Nj 08054<br>Att: Bankruptcy Dept | Final distribution to claim 66 representing a payment of 6.99 % per court order. | 7100-000 | | $135.97 | $39,134.03 |
| 05/30/14 | 10069 | Amana Tool<br>Coface North America Insurance Company<br>50 Millstone Rd., Bldg. 100, Ste. 360<br>East Windsor, Nj 08520 | Final distribution to claim 67 representing a payment of 6.99 % per court order. | 7100-000 | | $156.44 | $38,977.59 |
| 05/30/14 | 10070 | Dade Paper & Bag Co.<br>C/O Joan M. Levit, Esquire<br>Akerman Senterfitt<br>Las Olas Centre Ii - Ste. 1600<br>350 East Las Olas Blvd.<br>Fort Lauderdale, Florida 33301 | Final distribution to claim 68 representing a payment of 6.99 % per court order. | 7100-000 | | $36,941.16 | $2,036.43 |
| 05/30/14 | 10071 | American Express Travel Related Services Co Inc<br>C/O Becket And Lee Llp<br>Pob 3001<br>Malvern Pa 19355-0701 | Final distribution to claim 72 representing a payment of 6.99 % per court order. | 7100-000 | | $639.14 | $1,397.29 |

Page Subtotals:    $0.00    $40,471.38

UST Form 101-7-TDR (10/1/2010) *(Page: 38)*

**FORM 2**
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 11-43632

Case Name: Durable Woodworks, Llc

Trustee Name: Jacqueline Calderin, Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX7424

Checking

Taxpayer ID No: XX-XXX6929

For Period Ending: 11/14/2016

Blanket Bond (per case limit): $123,797,500.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/30/14 | 10072 | The Sherwin-Williams Company C/O Jeffrey N. Schatzman, Esq. 9990 S.W. 77Th Avenue Penthouse 2 Miami, Fl 33156 | Final distribution to claim 76 representing a payment of 6.99 % per court order. | 7100-001 | | $1,397.29 | $0.00 |
| 07/08/14 | 10051 | Yuri Bacallao 5350 Nw 199Th Rd Lot #264 Miami Gardens Fl 33055 | Final distribution to claim 30 representing a payment of 6.99 % per court order. Reversal Funds reissued to the court on 7/8/14 | 7100-001 | | ($5.97) | $5.97 |
| 07/08/14 | 10061 | Halkitchen International Inc Ted Platon 7500 Nw 41St St Miami, Fl 33166 | Final distribution to claim 54 representing a payment of 6.99 % per court order. Reversal Funds reissued to court 7/8/14. | 7100-001 | | ($140.48) | $146.45 |
| 07/08/14 | 0 | Clerk, U.S. Bankruptcy Court | Remit To Court | | | $146.45 | $0.00 |
| | | Halkitchen International Inc | Final distribution to claim 54 ($140.48) representing a payment of 6.99 % per court order. | 7100-001 | | | |
| | | Yuri Bacallao | Final distribution to claim 30 ($5.97) representing a payment of 6.99 % per court order. | 7100-001 | | | |
| 09/10/14 | 10030 | Bruce Brosh 6550 Sw 127Th St Pinecrest Fl 33156 | Final distribution to claim 6 representing a payment of 100.00 % per court order. Reversal Funds reissued to the court on 9/10/14 | 5600-001 | | ($2,600.00) | $2,600.00 |
| 09/10/14 | 10042 | Bruce Brosh 6550 Sw 127Th St Pinecrest Fl 33156 | Final distribution to claim 6 representing a payment of 6.99 % per court order. Reversal Funds reissued to the court on 9/10/14 | 7100-001 | | ($155.15) | $2,755.15 |
| 09/10/14 | 10055 | Luis Gomez 1110 Nw 8 Terr Cape Coral Fl 33993 | Final distribution to claim 38 representing a payment of 6.99 % per court order. Reversal Funds reissued to the court on 9/10/14 | 7100-001 | | ($42.62) | $2,797.77 |

Page Subtotals:                    $0.00        ($1,400.48)

FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 11-43632
Case Name: Durable Woodworks, Llc

Trustee Name: Jacqueline Calderin, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX7424
Checking

Taxpayer ID No: XX-XXX6929
For Period Ending: 11/14/2016

Blanket Bond (per case limit): $123,797,500.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/10/14 | 10072 | The Sherwin-Williams Company C/O Jeffrey N. Schatzman, Esq. 9990 S.W. 77Th Avenue Penthouse 2 Miami, Fl 33156 | Final distribution to claim 76 representing a payment of 6.99 % per court order. Reversal Funds reissued to the court on 9/10/14 | 7100-001 | | ($1,397.29) | $4,195.06 |
| 09/10/14 | 0 | Clerk, U.S. Bankruptcy Court | Remit To Court | | | $4,195.06 | $0.00 |
| | | The Sherwin-Williams Company | Final distribution to claim 76      ($1,397.29) representing a payment of 6.99 % per court order. | 7100-001 | | | |
| | | Luis Gomez | Final distribution to claim 38      ($42.62) representing a payment of 6.99 % per court order. | 7100-001 | | | |
| | | Bruce Brosh | Final distribution to claim 6      ($155.15) representing a payment of 6.99 % per court order. | 7100-001 | | | |
| | | Bruce Brosh | Final distribution to claim 6      ($2,600.00) representing a payment of 100.00 % per court order. | 5600-001 | | | |
| 10/08/14 | 10036 | Jean Emmanuel Dorvil 19430 West Oakmont Dr Hialeah Fl 33015 | Remit To Court Final distribution to claim 71 representing a payment of 100.00 % per court order. Reversal | 5600-001 | | ($1,832.00) | $1,832.00 |
| 10/08/14 | 10047 | Madai Herrera 6330 Nw 114 St Hialeah Fl 33012 | Remit To Court Final distribution to claim 16 representing a payment of 6.99 % per court order. Reversal | 7100-001 | | ($20.96) | $1,852.96 |
| 10/10/14 | 10073 | Clerk, U.S. Bankruptcy Court | Remit To Court | 7100-001 | | $20.96 | $1,832.00 |
| 10/10/14 | 10074 | Clerk, U.S. Bankruptcy Court | Remit To Court | 5600-001 | | $1,832.00 | $0.00 |

|  | | |
|---|---|---|
| COLUMN TOTALS | $250,429.42 | $250,429.42 |
| Less: Bank Transfers/CD's | $223,179.42 | $0.00 |
| Subtotal | $27,250.00 | $250,429.42 |

Page Subtotals:                    $0.00          $2,797.77

Case 11-43632-RAM    Doc 240    Filed 02/17/17    Page 41 of 52

| | | |
|---|---|---|
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $27,250.00 | $250,429.42 |

Exhibit 9

| | | |
|---|---|---|
| Page Subtotals: | $0.00 | $0.00 |

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:  11-43632

Case Name:  Durable Woodworks, Llc

Trustee Name:  Jacqueline Calderin, Trustee

Bank Name:  Capital One Bank

Account Number/CD#:  XXXXXX7296

Money Market Account

Exhibit 9

Taxpayer ID No:  XX-XXX6929

For Period Ending:  11/14/2016

Blanket Bond (per case limit): $123,797,500.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/27/12 | 9 | Wells Fargo Bank 350 SW Jefferson Street, DP 5 Portland, OR 97201 | Funds from Bank Account(s) | 1229-000 | $100.00 | | $100.00 |
| 01/27/12 | 8 | Wells Fargo Bank 350 SW Jefferson Street, DP5 Portland, OR 97201 | Funds from Bank Account(s) | 1229-000 | $10,344.65 | | $10,444.65 |
| 02/06/12 | INT | Capital One Bank | Interest Rate 0.080 | 1270-000 | $0.17 | | $10,444.82 |
| 02/16/12 | 10 | Sandra Tejera 8935 NW 164 St Miami Lakes FL 33018 | customer redemption ECF 49 | 1229-000 | $50.00 | | $10,494.82 |
| 02/16/12 | 10 | Fernando Rodriguez 9725 NW 52 St #313 Doral FL 33178 | customer redemption ECF 49 | 1229-000 | $50.00 | | $10,544.82 |
| 02/16/12 | 10 | Jimmy Mitchell 5200 SW 72 Ave Miami FL 33155 | customer redemption ECF 49 | 1229-000 | $1,000.00 | | $11,544.82 |
| 02/16/12 | 10 | Jimmy Mitchel 5200 SW 72 Ave Miami FL 33155 | customer redemption ECF 49 | 1229-000 | $520.00 | | $12,064.82 |
| 02/16/12 | 10 | Jimmy Mitchell 5200 SW 72 Ave Miami FL 33155 | customer redemption ECF 49 | 1229-000 | $1,000.00 | | $13,064.82 |
| 02/16/12 | 10 | Jimmy Mitchell 5200 SW 72 Ave Miami FL 33155 | customer redemption ECF 49 | 1229-000 | $1,000.00 | | $14,064.82 |
| 02/16/12 | 10 | Robert Taquechel 925 Roderigo Ave Coral Gables FL 33134 | customer redemption ECF 49 | 1229-000 | $200.00 | | $14,264.82 |
| 02/16/12 | 10 | Michael Nord Cabinet Sales of N Florida Inc 7320 SW 201 Ave Dunnellon FL 34431 | customer redemption ECF 49 | 1229-000 | $100.00 | | $14,364.82 |
| 02/16/12 | 10 | Jesus Carames 16841 SW 147th Court Miami, FL 33187 | customer redemption ECF 49 | 1229-000 | $150.00 | | $14,514.82 |

Page Subtotals:                                $14,514.82              $0.00

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 11-43632

Case Name: Durable Woodworks, Llc

Taxpayer ID No: XX-XXX6929

For Period Ending: 11/14/2016

Trustee Name: Jacqueline Calderin, Trustee

Bank Name: Capital One Bank

Account Number/CD#: XXXXXX7296

Money Market Account

Blanket Bond (per case limit): $123,797,500.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/16/12 | 10 | Roberto Valdes<br>6142 SW 158 Pass<br>Miami, FL 33193 | customer redemption<br>ECF 49 | 1229-000 | $50.00 | | $14,564.82 |
| 02/16/12 | 10 | Tom Knight<br>392 NE Julia Court<br>Jensen Beach, FL 34957 | customer redemption<br>ECF 49 | 1229-000 | $226.00 | | $14,790.82 |
| 02/16/12 | 10 | Tom Knight<br>392 NE Julia Court<br>Jensen Beach, FL 34957 | customer redemption<br>ECF 49 | 1229-000 | $1,000.00 | | $15,790.82 |
| 02/16/12 | 10 | Tom Knight<br>392 NE Julia Court<br>Jensen Beach, FL 34957 | customer redemption<br>ECF 49 | 1229-000 | $821.00 | | $16,611.82 |
| 02/16/12 | 10 | Tom Knight<br>392 NE Julia Court<br>Jensen Beach, FL 34957 | customer redemption<br>ECF 49 | 1229-000 | $1,000.00 | | $17,611.82 |
| 02/23/12 | 11 | Durable Woodworks, Llc<br>2323 N.W. 72ND AVE<br>MIAMI, FL  33122 | petty cash in desk drawer | 1229-000 | $8.88 | | $17,620.70 |
| 02/23/12 | 10 | Patricia Angeletti<br>5575 SW 77 Court, 108B<br>Miami, FL 33155 | customer redemption<br>ECF 49 | 1229-000 | $298.22 | | $17,918.92 |
| 02/23/12 | 10 | Patricia Angeletti<br>5575 SW 77 Court, 108B<br>Miami, FL 33155 | customer redemption<br>ECF 49 | 1229-000 | $500.00 | | $18,418.92 |
| 02/23/12 | 10 | Luis and Luisa Lopez<br>12760 SW 8 Court<br>Davie, FL 33325 | customer redemption<br>ECF 49 | 1229-000 | $500.00 | | $18,918.92 |
| 02/23/12 | 10 | Lewis Egert<br>c/o Jil-E Corp<br>2912 Helsinki Circle<br>Cooper City, FL 33026 | customer redemption<br>ECF 49 | 1229-000 | $249.11 | | $19,168.03 |
| 02/23/12 | 10 | Daniel Weiss<br>4101 Indian Creek Dr<br>Apt 503<br>Miami Beach, FL 33140 | customer redemption<br>ECF 49 | 1229-000 | $300.00 | | $19,468.03 |
| 02/23/12 | 10 | Steve Horowitz<br>2891 SW 69 Court<br>Miami, FL 33155 | customer redemption<br>ECF 49 | 1229-000 | $1,000.00 | | $20,468.03 |

Page Subtotals:                    $5,953.21          $0.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 11-43632
Case Name: Durable Woodworks, Llc

Trustee Name: Jacqueline Calderin, Trustee
Bank Name: Capital One Bank
Account Number/CD#: XXXXXX7296
Money Market Account

Taxpayer ID No: XX-XXX6929
For Period Ending: 11/14/2016

Blanket Bond (per case limit): $123,797,500.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/23/12 | 10 | Felipe Benitez<br>580 Brickell Key Dr, Apt 1800<br>Miami, FL 33131 | customer redemption<br>ECF 49 | 1229-000 | $1,200.00 | | $21,668.03 |
| 02/23/12 | 10 | Tom Knight<br>392 NE Julia Court<br>Jensen Beach, FL 34957 | customer redemption<br>ECF 49 | 1229-000 | $821.00 | | $22,489.03 |
| 02/23/12 | 10 | Tom Knight<br>392 NE Julia Court<br>Jensen Beach, FL 34957 | customer redemption<br>ECF 49 | 1229-000 | $1,000.00 | | $23,489.03 |
| 02/23/12 | 10 | Tom Knight<br>392 NE Julia Court<br>Jensen Beach, FL 34957 | customer redemption<br>ECF 49 | 1229-000 | $1,000.00 | | $24,489.03 |
| 03/15/12 | | Moecker Auctions, Inc.<br>3613 North 29th Ave<br>Hollywood, FL 33020 | Auction Proceeds<br>Also includes sale of the<br>following assets:<br>#3: $1,500<br>#4: $1,850<br>#5: $9,000<br>#6 - $2,500<br>ECF 49 | | $726,729.19 | | $751,218.22 |
| | | | Gross Receipts          $726,729.19 | | | | |
| | 3 | | Chevrolet Express          $1,500.00 | 1129-000 | | | |
| | 4 | | 2004 Dodge Neon          $1,850.00 | 1129-000 | | | |
| | 5 | | Isuzu Diesel Truck          $9,000.00 | 1129-000 | | | |
| | 6 | | Computers, Printers,<br>Furnishings, Software And<br>Supplies          $2,500.00 | 1129-000 | | | |
| | 7 | | Machinery: Grinder, Balers,<br>Molder, Stopsaw, Conveyor<br>Sander          $711,879.19 | 1129-000 | | | |

**FORM 2**
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 11-43632
Case Name: Durable Woodworks, Llc

Taxpayer ID No: XX-XXX6929
For Period Ending: 11/14/2016

Trustee Name: Jacqueline Calderin, Trustee
Bank Name: Capital One Bank
Account Number/CD#: XXXXXX7296
Money Market Account
Blanket Bond (per case limit): $123,797,500.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/26/12 | 101 | Tcf Equipment Finance, Inc<br>11100 Wayzata Blvd., Suite 801<br>Monnetonka, Minnesota 55305 | Proceeds from sale of estate assets<br>Per ECF #49<br>Release paid reduced by creditor at auction<br>total sale price for all of collateral: $88,875; lower than the release price. (See ECF #90)  At auction TCF agreed to take less than its release price. 10% surcharge split 50% to Moecker; 50% to Estate per ECF #49 | 4210-000 | | $79,987.50 | $671,230.72 |
| 03/26/12 | 102 | Moecker Auctions<br>3613 North 29th Avenue<br>Hollywood, FL  33020 | Administrative Expense<br>Per Court Order ECF #90 and ECF#49<br>(a) Buyer's Premium $65,972.55<br>(b) Sales tax remittance $7,055.64 (amounts actually paid by purchasers to be remitted to State by Moecker) | 3610-002 | | $73,028.19 | $598,202.53 |
| 03/26/12 | 103 | Moecker Auctions<br>3613 North 29th Avenue<br>Hollywood, FL  33020 | 50% commissions on sale of TCF Collateral<br>Per ECF #49<br>Release paid reduced by creditor at auction<br>total sale price for all of collateral: $88,875; lower than the release price. (See ECF #90)  At auction TCF agreed to take less than its release price. 10% surcharge split 50% to Moecker; 50% to Estate per ECF #49urt Order ECF #49 | 6610-000 | | $4,443.75 | $593,758.78 |
| 03/27/12 | 104 | Susquehanna<br>2 Country View Rd<br>#300<br>Malvern, Pa 19355 | Proceeds from sale of estate assets<br>Per Court Order ECF #93<br>Collateral Sold at Auction | 4210-000 | | $22,230.00 | $571,528.78 |

Page Subtotals:    $0.00    $179,689.44

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 11-43632

Case Name: Durable Woodworks, Llc

Taxpayer ID No: XX-XXX6929

For Period Ending: 11/14/2016

Trustee Name: Jacqueline Calderin, Trustee

Bank Name: Capital One Bank

Account Number/CD#: XXXXXX7296

Money Market Account

Blanket Bond (per case limit): $123,797,500.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/27/12 | 105 | PNC Equipment Lease<br>995 Dalton Ave<br>Cincinnati, OH 45203 | Proceeds from sale of estate assets<br>Per Court Order ECF #93<br>Sale of Equipment | 4210-000 | | $82,350.00 | $489,178.78 |
| 03/27/12 | 106 | Isuzu Finance of America<br>Attn: Account Receivable<br>3020 Westchester Ave, Suite 203 | Proceeds from sale of estate assets<br>Per Court Order ECF #93<br>Sale of 2005 Isuzu NPR | 4210-000 | | $7,317.68 | $481,861.10 |
| 03/29/12 | 107 | William Zapantis<br>8912 NW 150 Terrace<br>Miami, FL 33018 | Administrative Expense<br>Per Court Order ECF #74 | 2990-000 | | $3,500.00 | $478,361.10 |
| 03/29/12 | 108 | FPL<br>General Mail Facility<br>Miami, FL 33188-0001 | Administrative Expense<br>Account Number: 21350-12371<br>Per Court Order ECF #72 | 2420-000 | | $3,371.46 | $474,989.64 |
| 03/30/12 | INT | Capital One Bank | Interest Rate 0.080 | 1270-000 | $18.27 | | $475,007.91 |
| 04/02/12 | | Transfer to Acct # xxxxxx3537 | Transfer of Funds | 9999-000 | | $350,000.00 | $125,007.91 |
| 04/07/12 | INT | Capital One Bank | Interest<br>2/29/12 final interest posting | 1270-000 | $0.76 | | $125,008.67 |
| 04/11/12 | 109 | Isuzu Finance of America, Inc.<br>c/o Carol O'Donnell<br>3020 Westchester Ave. Suite 203<br>Purchase, NY 10577 | Proceeds from sale of estate assets<br>Per Court Order ECF #93<br>Sale of Isuzu NPR | 4210-000 | | $7,317.68 | $117,690.99 |
| 04/20/12 | 12 | Dale Gardner Jacobs, P.A.<br>PO Box 2537<br>Lakeland, FL 33806-2537 | Preference Demand Payment<br>Payment made pursuant to demand letter | 1241-000 | $2,105.54 | | $119,796.53 |
| 04/20/12 | 12 | Heritage Forest Products, Inc.<br>PO Box 2460<br>Deland, FL 32721 | Preference Demand Payment<br>Payment made pursuant to demand letter | 1241-000 | $1,540.75 | | $121,337.28 |
| 04/20/12 | 12 | Talieson Advisory Corp<br>9655 South Dixie Highway, Suite 101<br>Pinecrest, FL 33156 | Preference Settlement<br>ECF #124 | 1241-000 | $4,087.50 | | $125,424.78 |
| 04/26/12 | 106 | Isuzu Finance of America<br>Attn: Account Receivable<br>3020 Westchester Ave, Suite 203 | Proceeds from sale of estate assets Reversal<br>Void payment due to wrong mailing address - replacement check issued #109. | 4210-000 | | ($7,317.68) | $132,742.46 |

UST Form 101-7-TDR (10/1/2010) *(Page: 46)*

Page Subtotals:                    $7,752.82        $446,539.14

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 11-43632

Case Name: Durable Woodworks, Llc

Trustee Name: Jacqueline Calderin, Trustee

Bank Name: Capital One Bank

Account Number/CD#: XXXXXX7296

Money Market Account

Taxpayer ID No: XX-XXX6929

For Period Ending: 11/14/2016

Blanket Bond (per case limit): $123,797,500.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/30/12 | INT | Capital One Bank | Interest Rate 0.080 | 1270-000 | $9.85 | | $132,752.31 |
| 05/01/12 | 12 | Sherwin-Williams Company<br>PO Box 6870<br>Cleveland, OH 44101 | Preference Settlement<br>ECF #113 | 1241-000 | $20,000.00 | | $152,752.31 |
| 05/18/12 | 12 | Richelieu America<br>7900 Blv. Henri-Bourassa Ouest<br>Saint-Laurent, Qc H4S 1V4 | Preference Settlement<br>Turnover pursuant to demand<br>letter | 1241-000 | $2,708.58 | | $155,460.89 |
| 05/31/12 | INT | Capital One Bank | Interest Rate 0.080 | 1270-000 | $10.28 | | $155,471.17 |
| 06/29/12 | INT | Capital One Bank | Interest Rate 0.080 | 1270-000 | $10.20 | | $155,481.37 |
| 07/31/12 | INT | Capital One Bank | Interest Rate 0.080 | 1270-000 | $10.54 | | $155,491.91 |
| 08/31/12 | INT | Capital One Bank | Interest Rate 0.080 | 1270-000 | $10.54 | | $155,502.45 |
| 09/28/12 | INT | Capital One Bank | Interest Rate 0.080 | 1270-000 | $10.20 | | $155,512.65 |
| 10/31/12 | INT | Capital One Bank | Interest Rate 0.080 | 1270-000 | $10.54 | | $155,523.19 |
| 11/30/12 | INT | Capital One Bank | Interest Rate 0.080 | 1270-000 | $10.20 | | $155,533.39 |
| 12/31/12 | INT | Capital One Bank | Interest Rate 0.080 | 1270-000 | $10.54 | | $155,543.93 |
| 01/31/13 | INT | Capital One Bank | Interest Rate 0.080 | 1270-000 | $10.23 | | $155,554.16 |
| 02/01/13 | | Transfer to Acct # xxxxxx7424 | Transfer of Funds | 9999-000 | | $155,554.16 | $0.00 |

| | | | | |
|---|---|---|---|---|
| COLUMN TOTALS | | $781,782.74 | $781,782.74 | |
| Less: Bank Transfers/CD's | | $0.00 | $505,554.16 | |
| Subtotal | | $781,782.74 | $276,228.58 | |
| Less: Payments to Debtors | | $0.00 | $0.00 | |
| Page Subtotals: | | $22,811.70 | $155,554.16 | |

Net                    $781,782.74              $276,228.58

Exhibit 9

Page Subtotals:                          $0.00          $0.00

**FORM 2**
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 11-43632

Case Name: Durable Woodworks, Llc

Taxpayer ID No: XX-XXX6929

For Period Ending: 11/14/2016

Trustee Name: Jacqueline Calderin, Trustee

Bank Name: Capital One Bank

Account Number/CD#: XXXXXX3537

Checking

Blanket Bond (per case limit): $123,797,500.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/02/12 | | Transfer from Acct # xxxxxx7296 | Transfer of Funds | 9999-000 | $350,000.00 | | $350,000.00 |
| 04/03/12 | INT | Capital One Bank | Interest | 1270-000 | $0.96 | | $350,000.96 |
| 04/09/12 | 101 | Dade Paper & Bag, Co. c/o Joan Levit, Esq. Akerman Senterfitt 350 E. Las Olas Blvd, Suite 1600 Ft. Lauderdale, FL 33301 | Administrative Claim Pursuant to Court Order ECF 104 | 2410-000 | | $105,000.00 | $245,000.96 |
| 04/27/12 | 102 | Ehrenstein Charbonneau Calderin 501 Brickell Key Dr, Suite 300 Miami, FL 33131 | ECC Fees - 1st Interim Fee App First Interim Fee Award 12/9/11 - 2/29/12 Per Court Order ECF 118 entered on 5/1/12. | 3110-000 | | $46,111.20 | $198,889.76 |
| 04/27/12 | 103 | Ehrenstein Charbonneau Calderin 501 Brickell Key Dr, Suite 300 Miami, FL 33131 | ECC Costs - 1st Interim Fee App Costs from 1st Interim Fee App 12/9/11 - 2/29/12 Per Court Order ECF # 118 entered on 5/1/12. | 3120-000 | | $3,192.41 | $195,697.35 |
| 04/27/12 | 104 | Moecker Auctions 3613 North 29th Avenue Hollywood, FL 33020 | Auctioneer's Costs Actual Costs from auction held 2/21/12. Per Court Order ECF # 119 on 5/1/12. | 3620-000 | | $54,549.22 | $141,148.13 |
| 04/27/12 | 105 | Barry E. Mukamal Marcum, LLP One SE Third Avenue, Tenth Floor Miami, FL 33131 | Payment of Fees to Professional - Accountant Fees - First Interim Fee App Per Court Order ECF # 116 on 4/30/12. | 3410-000 | | $21,356.00 | $119,792.13 |
| 04/27/12 | 106 | Barry E. Mukamal One SE Third Ave, 10th Floor Miami, FL 33131 | Administrative Expense Payment of Costs: 1st Interim Fee App Per Court Order ECF # 116 on 4/30/12. | 3420-000 | | $1,694.05 | $118,098.08 |

Page Subtotals: $350,000.96   $231,902.88

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 11-43632

Case Name: Durable Woodworks, Llc

Taxpayer ID No: XX-XXX6929

For Period Ending: 11/14/2016

Trustee Name: Jacqueline Calderin, Trustee

Bank Name: Capital One Bank

Account Number/CD#: XXXXXX3537

Checking

Blanket Bond (per case limit): $123,797,500.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/28/12 | 107 | FPL<br>General Mail Facility<br>Miami, FL 33188-0001 | Utility Bill<br>Acct 21350-12371 Final Bill per<br>Court Order ECF #72 on<br>3/9/12.<br>March 9, 2012 | 2420-000 | | $2,293.84 | $115,804.24 |
| 10/31/12 | 108 | Ehrenstein Charbonneau Calderin<br>501 Brickell Key Drive, Suite 300<br>Miami, Florida 33131 | ECC Fees - Second Interim<br>Fee App<br>Representing 80% of the fees<br>requested -<br>Per Court Order ECF # 133 | 3110-000 | | $28,209.60 | $87,594.64 |
| 10/31/12 | 109 | Ehrenstein Charbonneau Calderin<br>501 Brickell Key Drive, Suite 300<br>Miami, Florida 33131 | ECC Expenses - Second<br>Interim Fee App<br>Representing 100% of<br>expenses requested -<br>Per Court Order ECF # 133<br>entered on 10/31/12 | 3120-000 | | $6,744.52 | $80,850.12 |
| 01/24/13 | 110 | Barry E. Mukamal<br>Marcum LLP<br>1 S.E. 3rd Ave., 9th Floor<br>Miami, Florida 33131 | Administrative Expense<br>Reversal<br>Incorrect Address | 3410-000 | | ($11,630.00) | $92,480.12 |
| 01/24/13 | 110 | Barry E. Mukamal<br>Marcum LLP<br>1 S.E. 3rd Ave., 9th Floor<br>Miami, Florida 33131 | Administrative Expense<br>Payment of Fees: Second<br>Interim Fee App<br>Per Court Order ECF # 131 | 3410-000 | | $11,630.00 | $80,850.12 |
| 01/24/13 | 111 | Barry E. Mukamal<br>Marcum LLP<br>One SE Third Avenue Tenth Floor<br>Miami, FL 33131 | Administrative Expense<br>Payment of costs: Second<br>Interim Fee App<br>Per Court Order ECF # 131 | 3420-000 | | $1,594.86 | $79,255.26 |
| 01/24/13 | 112 | Barry E. Mukamal<br>One SE Third Avenue, Tenth Floor<br>Miami, Florida 33131 | Administrative Expense<br>Payment of fees: Second<br>Interim Fee App<br>Per Court Order ECF # 131 | 3410-000 | | $11,630.00 | $67,625.26 |
| 02/01/13 | | Transfer to Acct # xxxxxx7424 | Transfer of Funds | 9999-000 | | $67,625.26 | $0.00 |

|  | COLUMN TOTALS | $350,000.96 | $350,000.96 |
|---|---|---|---|
|  | Less: Bank Transfers/CD's | $350,000.00 | $67,625.26 |
|  | Page Subtotals | $0.00 | $118,098.08 |

| | $0.96 | $282,375.70 |
|---|---|---|
| Subtotal | | |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $0.96 | $282,375.70 |

Exhibit 9

Page Subtotals:                    $0.00          $0.00

Exhibit 9

TOTAL OF ALL ACCOUNTS

|  | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|
| XXXXXX3537 - Checking | $0.96 | $282,375.70 | $0.00 |
| XXXXXX7296 - Money Market Account | $781,782.74 | $276,228.58 | $0.00 |
| XXXXXX7424 - Checking | $27,250.00 | $250,429.42 | $0.00 |
|  | $809,033.70 | $809,033.70 | $0.00 |
|  | (Excludes account transfers) | (Excludes payments to debtors) | Total Funds on Hand |

| | |
|---|---|
| Total Allocation Receipts: | $0.00 |
| Total Net Deposits: | $809,033.70 |
| Total Gross Receipts: | $809,033.70 |

Page Subtotals:                                    $0.00                $0.00